**XIN WANG, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 13–71068.**

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 21, 2015.*

Filed Jan. 27, 2015.

Xin Wang, San Gabriel, CA, pro se.

Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, OIL, Christina Parascandola, Trial, Marshall Tamor Golding, Esquire, U.S. Department of Justice, Washington, DC, for Respondent.

Before: CANBY, GOULD, and N.R. SMITH, Circuit Judges.

**MEMORANDUM** **

Xin Wang, a native and citizen of China, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dis-

missing his appeal from an immigration judge's ("IJ") decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009). We review de novo claims of due process violations. *Simeonov v. Ashcroft,* 371 F.3d 532, 535 (9th Cir.2004). We deny in part and dismiss in part the petition for review.

Substantial evidence supports the BIA's determination that Wang did not show that his political opinion, or any other protected characteristic, was a "central reason" for the harm he suffered or fears. *See Parussimova v. Mukasey,* 555 F.3d 734, 740 (9th Cir.2009) ("a protected ground [must] represent 'one central reason' for an asylum applicant's persecution"). Thus, Wang's asylum and withholding of removal claims fail.

Substantial evidence also supports the agency's denial of CAT relief because Wang failed to show it is more likely than not that he would be tortured by the Chinese government, or with its consent or acquiescence. *See Silaya v. Mukasey,* 524 F.3d 1066, 1073 (9th Cir.2008).

We reject Wang's contention that the IJ violated his due process rights by overruling his objection to an alleged translation error, because he cannot establish the alleged error may have affected the outcome of his proceedings. *See Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir.2000) (a petitioner must show prejudice to prevail on a due process violation).

Finally, we lack jurisdiction to consider Wang's due process contention that the IJ

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

abandoned her role as a neutral factfinder, because Wang did not raise this argument in his appeal to the BIA. *See Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir.2004) (court lacks jurisdiction to review claims not raised to the agency).

This dismissal is without prejudice to petitioner's seeking prosecutorial discretion or deferred action from the Department of Homeland Security. *See Reno v. American–Arab Anti–Discrimination Committee (AADC),* 525 U.S. 471, 483–85, 119 S.Ct. 936, 142 L.Ed.2d 940 (1999) (stating that prosecutorial discretion by the agency can be granted at any stage, including after the conclusion of judicial review).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**